Laura **ANGELES–ROBLEDO,**
Petitioner,

v.

**ATTORNEY GENERAL OF the UNITED STATES,**
Respondent.

No. 05–2765.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit Local Rule 34.1(a) May 12, 2006.

Filed: May 22, 2006.

---

Stephen A. Traylor, Traylor & Traylor, Princeton, NJ, for Petitioner.

Linda S. Wernery, Thankful T. Vanderstar, Office of Immigration Litigation, Janet A. Bradley, United States Department of Justice, Washington, DC, for Respondent.

Before: BARRY, SMITH, and TASHIMA.*

## OPINION

TASHIMA, Circuit Judge.

Laura Angeles–Robledo ("Angeles") was found to be ineligible for adjustment of status and ordered removed by the Board of Immigration Appeals ("BIA"). She timely petitioned for review of the BIA's final order. We deny her petition for review.

Angeles first entered the United States without inspection in 1981 and has resided in this country since that date. She is married to a lawful permanent resident of the U.S. and is the mother of two U.S. citizen children. In early 1998, Angeles returned to Mexico for a short visit to see her sick mother. On her return to the U.S., when questioned by the Border Patrol, Angeles initially made a claim to U.S. citizenship, which was not true. On further questioning, she admitted that she was a citizen of Mexico.

---

* The Honorable A. Wallace Tashima, Senior United States Circuit Judge for the Ninth Circuit Court of Appeals, sitting by designation.

Angeles was then placed in removal proceedings. The notice to appear alleged that she was removable as being present in the U.S. without being admitted or paroled, in violation of § 212(a)(6)(A)(i) of the Immigration and Nationality Act ("INA"), 8 U.S.C. § 1182(a)(6)(A)(i).[1] The immigration judge found that Angeles had timely recanted her false claim of U.S. citizenship and granted her request for a waiver of inadmissibility under INA § 212(h), 8 U.S.C. § 1182(h), and her application for adjustment of status to that of a lawful permanent resident under INA § 245, 8 U.S.C. § 1158. The government appealed.

On appeal, the BIA concluded that Angeles was ineligible for adjustment of status because she had failed to meet her burden to establish her eligibility for adjustment of status under § 245 because Angeles was "inadmissible as an alien who falsely represented that she was a United States citizen for any purpose or in order to obtain a benefit under the [INA]." Aside from the fact that it was undisputed that Angeles had falsely claimed to be a U.S. citizen at the border, the BIA noted her long history of falsely holding herself out to be a U.S. citizen.

An alien applying for adjustment of status has the burden of showing that she is "admissible to the United States for permanent residence." INA § 245(a), 8 U.S.C. § 1255(a); *see also* 8 C.F.R. § 1240.8(d) (providing that in removal proceedings, the alien bears the burden of establishing eligibility for the requested relief). Thus, Angeles had the burden of showing that INA § 212, 8 U.S.C. § 1182, including § 212(a)(6)(C)(ii), which renders inadmissible an alien who makes false claim of U.S. citizenship, does not apply to her. *See* INA § 240(c)(2)(A), 8 U.S.C.

§ 1229a(c)(2)(A) ("if the alien is an applicant for admission," she has the burden of showing that she "is clearly and beyond doubt entitled to be admitted and is not inadmissible under section 1182"); *Pichardo v. INS*, 216 F.3d 1198, 1200 (9th Cir. 2000) (noting that in removal proceedings the alien has the burden to establish "clearly and beyond doubt" that she is not inadmissible under § 1182).

The standard of review that we must apply in this case is highly deferential. Under the INA, we must affirm the BIA's decision that Angeles is inadmissible, unless it is "manifestly contrary to law." INA § 242(b)(4)(C), 8 U.S.C. § 1252(b)(4)(C); *see Pichardo*, 216 F.3d at 1200.

As stated, Angeles does not contest that she made a false claim of U.S. citizenship. Rather, her defense is that she did not make the claim under oath, that she timely recanted it, and that a false claim of citizenship "in and of itself is not sufficient to trigger mandatory bars under the [INA]." Although we can appreciate that, in a case such as this, such factors could lead the immigration judge to rule in Angeles' favor, we cannot conclude that the BIA's decision was "manifestly contrary to law," or that no reasonable adjudicator would reach the conclusion that the BIA reached. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481 n. 1, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) ("To reverse the BIA finding we must find that the evidence not only *supports* that conclusion, but *compels* it.").

Angeles did not recant her claim to U.S. citizenship until her second interview in which she was confronted with third-party evidence of her falsity. In fact, it was her traveling companion who first informed

---

1. Angeles was also convicted of illegal entry, in violation of 8 U.S.C. § 1325, in the Southern District of Texas.

the border authorities that Angeles was not a U.S. citizen. The record also reflects a long history of Angeles' assuming the identity of a U.S. citizen. That assumed identity enabled her to obtain employment, a driver's license, voter's registration card, credit card, and Blue Cross health insurance cards from her employer.

Given the alien's burden of proving admissibility and our deferential review of the BIA's decision, we can find no basis to overturn the BIA's decision. The petition for review is **DENIED**.